**Mary F. CUNNINGHAM,**
**Plaintiff–Appellant,**

v.

**ST. BONAVENTURE UNIVERSITY,**
**and its Franciscan Institute,**
**Defendant–Appellee.**

**No. 11–1979–cv.**

United States Court of Appeals,
Second Circuit.

Aug. 29, 2012.

Mary F. Cunningham, pro se, Rockford, IL, for Appellant.

Melinda G. Disare (Jaeckle Fleischmann & Mugel LLP), Buffalo, NY, for Appellees.

PRESENT: JOSÉ A. CABRANES, PETER W. HALL, RAYMOND J. LOHIER, JR. Circuit Judges.

### SUMMARY ORDER

Appellant Mary F. Cunningham, proceeding *pro se,* appeals from the District Court's dismissal of her employment discrimination action pursuant to Rule 41(b) of the Federal Rules of Civil Procedure due to her failure to prosecute.[1] We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.[2]

1. Rule 41(b) permits a district court to dismiss an action "[i]f the plaintiff fails to prosecute or comply with ... a court order." Fed. R.Civ.P. 41(b).

2. Cunningham appears to raise several claims for the first time on appeal, including her argument that the District Court should have overridden the express desire of both parties

We review a district court's dismissal for failure to prosecute pursuant to Rule 41(b) for abuse of discretion in light of the record as a whole. *See Spencer v. Doe,* 139 F.3d 107, 112 (2d Cir.1998); *cf. Sims v. Blot,* 534 F.3d 117, 132 (2d Cir.2008) (explaining that the term of art "abuse of discretion" includes errors of law). Although review for abuse of discretion "suggests great deference," we have recognized that a Rule 41(b) dismissal is a "harsh remedy [that] is appropriate only in extreme situations," and that district courts therefore "should be especially hesitant to dismiss for procedural deficiencies where ... the failure is by a *pro se* litigant." *Lucas v. Miles,* 84 F.3d 532, 535 (2d Cir. 1996).

We consider five factors in reviewing a Rule 41(b) dismissal: whether

(1) the plaintiff's failure to prosecute caused a delay of significant duration; (2)[the] plaintiff was given notice that further delay would result in dismissal; (3)[the] defendant was likely to be prejudiced by further delay; (4) the need to alleviate court calendar congestion was carefully balanced against plaintiff's right to an opportunity for a day in court; and (5) the trial court adequately assessed the efficacy of lesser sanctions.

*Lewis v. Rawson,* 564 F.3d 569, 576 (2d Cir.2009) (quoting *United States ex rel. Drake v. Norden Sys., Inc.,* 375 F.3d 248, 254 (2d Cir.2004)). While a district court is not required to expressly discuss these factors on the record, "a decision to dismiss stands a better chance on appeal if the appellate court has the benefit of the district court's reasoning." *Lucas,* 84 F.3d at 535. In examining the above factors, no single factor is generally dispositive. *See Drake,* 375 F.3d at 254.

Having considered the record and the parties' arguments on appeal, we conclude, for substantially the reasons articulated by the District Court in its decision and order of April 7, 2011, that the Court did not abuse its discretion by dismissing Cunningham's complaint for failure to prosecute.

## CONCLUSION

We have considered Cunningham's remaining arguments on appeal and find them to be without merit.

We affirm the judgment of the District Court.

to put the case to a jury and instead referred the case to mediation. "It is the general rule ... that a federal appellate court does not consider [in the first instance] an issue not passed upon below." *See Singleton v. Wulff,* 428 U.S. 106, 120, 96 S.Ct. 2868, 49 L.Ed.2d 826 (1976); *see also Virgilio v. City of New York,* 407 F.3d 105, 116 (2d Cir.2005). Consequently, we decline to review these claims.